559 S.E.2d 880

**Christopher BRUHN**

v.

**COMMONWEALTH of Virginia.**

**Record No. 0818–00–2.**

Court of Appeals of Virginia,
Richmond.

Feb. 26, 2002.

538

John G. Douglass (James S. Yoffy; T.C. Williams School of Law; Brenner, Evans & Yoffy, on brief), Richmond, for appellant.

Amy L. Marshall, Assistant Attorney General (Randolph A. Beales, Acting Attorney General; Eugene Murphy, Assistant Attorney General, on brief), for appellee.

Present: FITZPATRICK, C.J., and BENTON, ELDER, BRAY, ANNUNZIATA, BUMGARDNER, FRANK, HUMPHREYS, CLEMENTS and AGEE, JJ.

UPON A REHEARING EN BANC

ANNUNZIATA, Judge.

On April 24, 2001, a unanimous panel of this Court reversed the conviction of appellant, Christopher Bruhn, for grand larceny. The panel found the evidence insufficient to demonstrate that Bruhn committed larceny in violation of Code § 18.2–95, the only crime charged in the indictment, because it failed to prove the victim ever possessed the alleged stolen property. Furthermore, the panel rejected the Commonwealth's argument that proof of embezzlement is sufficient to sustain a conviction under an indictment for grand larceny. We stayed the mandate of that decision and reinstated the appeal. Upon rehearing *en banc*, we reverse the conviction and dismiss the indictment.

I.

*PROCEDURAL HISTORY*

On February 2, 2000, Bruhn was tried under an indictment charging that Bruhn did "take, steal and carry away property,

namely, United States currency, belonging to Old World Cab-in[e]try, valued at $200.00 or more, with the intent to permanently deprive the owner of the value thereof, in violation of Virginia Code § 18.2–95." At the close of the Commonwealth's case, Bruhn moved to strike the Commonwealth's evidence. The trial court denied the motion. At the conclusion of all the evidence, defense counsel renewed the motion to strike the Commonwealth's evidence, which the court again denied. The trial court found Bruhn guilty of grand larceny.

Before sentencing, Bruhn filed a motion to set aside the verdict, contending that the Commonwealth failed to prove that the victim possessed the allegedly stolen property, which is a necessary element of larceny. In response, the Commonwealth argued, for the first time, that the evidence at trial proved embezzlement and that the embezzlement statute, Code § 18.2–111, "states that embezzlement shall be deemed larceny." The trial court denied the motion to set aside the verdict, stating, "I think the offense was proved."

## II.

### Sufficiency of the Evidence to Support a Grand Larceny Conviction

For the reasons stated in the panel's opinion, *see Bruhn v. Commonwealth,* 35 Va.App. 339, 343–44, 544 S.E.2d 895, 897 (2001), we hold that the evidence presented by the Commonwealth was insufficient to support a conviction for grand larceny in violation of Code § 18.2–95, as alleged in the indictment.

## III.

### Proof of Embezzlement to Support Grand Larceny Conviction

The Commonwealth argues in the alternative that, if Bruhn's retention of the funds does not constitute larceny,

then it constitutes embezzlement, and that proof of embezzlement is sufficient to sustain a conviction on an indictment charging Bruhn with larceny.[1] Assuming, without deciding, that Bruhn was guilty of embezzlement, we hold that proof of embezzlement does not support a conviction under an indictment alleging larceny.

In Virginia, proof of the elements of a crime not alleged in an indictment will not support a conviction. *See Baker v. Commonwealth,* 225 Va. 192, 194–95, 300 S.E.2d 788, 789 (1983). As the Virginia Supreme Court recently explained in *Commonwealth v. Dalton,* our constitutions demand that the Commonwealth indict for the crime it intends to prosecute:

> The Due Process Clauses of the Constitution of the United States and the Constitution of Virginia mandate that an accused be given proper notification of the charges against him. U.S. Const. amend. XIV; Va. Const. art. 1, § 8. Code § 19.2–220 provides, in pertinent part, that an indictment shall be "a plain, concise and definite written statement, (1) naming the accused, (2) describing the offense charged, (3) identifying the county, city or town in which the accused committed the offense, and (4) reciting that the accused committed the offense on or about a certain date." An indictment, to be sufficient, must give an accused notice of the nature and character of the charged offense so the accused can make his defense. *Satcher v. Commonwealth,* 244 Va. 220, 231, 421 S.E.2d 821, 828 (1992).

259 Va. 249, 253, 524 S.E.2d 860, 862 (2000); *see also United States v. Cruikshank,* 92 U.S. 542, 557–58, 23 L.Ed. 588 (1875) (holding that the Sixth Amendment provides an accused the right to be informed of the nature and cause of the accusation (citations omitted)); *Henson v. Commonwealth,* 208 Va. 120, 125, 155 S.E.2d 346, 349 (1967) (noting that Article I, Section 8

---

1. To prove embezzlement, the Commonwealth must prove Bruhn "wrongfully appropriated to [his] use or benefit, with the intent to deprive the owner thereof, the property entrusted to [him] by virtue of [his] employment or office." *Waymack v. Commonwealth,* 4 Va.App. 547, 549, 358 S.E.2d 765, 766 (1987).

of the Virginia Constitution requires that an accused be apprised of the cause and nature of his accusation); *Wilson v. Commonwealth,* 31 Va.App. 495, 504, 525 S.E.2d 1, 5 (2000) ("An accused has a constitutional right, under both the United States and Virginia Constitutions, to be informed of the cause and nature of the accusation against him." (citations and quotations omitted)).

In this case, Bruhn's indictment notified him that he was being charged with grand larceny of property belonging to his employer, in violation of Code § 18.2–95; he was not charged with embezzlement. The Commonwealth did not propose any other theory for convicting Bruhn until it responded to defendant's motion to set aside the verdict finding Bruhn guilty of grand larceny. The predicate for Bruhn's motion was the Commonwealth's failure to prove that the victim possessed the property alleged to have been stolen, a necessary element of larceny.

Thus, throughout his trial, Bruhn defended a charge of grand larceny, the only crime he had been accused of committing. In his defense, Bruhn presented evidence that his employer did not possess the property alleged to have been stolen and that there had been no "trespassory taking" of the property. *See Maye v. Commonwealth,* 213 Va. 48, 49, 189 S.E.2d 350, 351 (1972) (holding that larceny requires trespassory taking); *Jones v. Commonwealth,* 3 Va.App. 295, 301, 349 S.E.2d 414, 418 (1986) ("[I]n every larceny there must be an actual taking, or severance of the goods from the possession of the owner." (internal quotations and citations omitted)). Clearly, the indictment did not provide Bruhn sufficient notice to adequately prepare to defend the accusations made against him. *Satcher,* 244 Va. at 231, 421 S.E.2d at 828; *Sims v. Commonwealth,* 28 Va.App. 611, 619, 507 S.E.2d 648, 652 (1998).

The Commonwealth argues, however, that proof of embezzlement has been sufficient to support a conviction for grand larceny in Virginia since the 1800s and, therefore, Bruhn's indictment for larceny provided the constitutionally required

notice for an embezzlement conviction. *See, e.g., Pitsnogle v. Commonwealth,* 91 Va. 808, 811, 22 S.E. 351, 352 (1895) ("[U]pon an indictment simply charging larceny, the Commonwealth may show ... that the subject of the larceny was ... embezzled."). We disagree. We find that subsequent amendments to the embezzlement statute changed that law so as to prohibit a conviction for larceny upon an *indictment* for larceny and *proof* of embezzlement.

In 1895, when the Supreme Court of Appeals decided *Pitsnogle,* Code § 3716 (1877) classified embezzlement as larceny for purposes of prosecution and conviction:

> If any person ... embezzle[s] ... property which he shall have received for another, or for his employer, ... or by virtue of his office, trust, or employment, ... he shall be deemed guilty of larceny thereof.

Understandably, the Court held that proof of embezzlement sustained a conviction for larceny. *Pitsnogle,* 91 Va. at 811, 22 S.E. at 352.[2]

The General Assembly adhered to that classification of embezzlement until 1994. Prior to its amendment in 1994, the statute prohibiting embezzlement, Code § 18.2–111, explicitly allowed the Commonwealth to indict for simple larceny and obtain a conviction on that indictment by proving embezzlement at trial. Specifically, the pre–1994 statute provided that

---

**2.** Throughout the 19th century, the Court interpreted statutes with similar language as permitting indictments and convictions for larceny upon proof of the elements of other property crimes. *See, e.g., Leftwich v. Commonwealth,* 61 Va. (20 Gratt.) 716, 723 (1870) (construing chapter 192, section 49, which provided: "If a free person obtain by any false pretense or token from any person, ... he shall be deemed guilty of the larceny thereof."), *applied in Fay v. Commonwealth,* 69 Va. (28 Gratt.) 912 (1877); *Dull v. Commonwealth,* 66 Va. (25 Gratt.) 965 (1875); and *Anable v. Commonwealth,* 65 Va. (24 Gratt.) 563 (1873); *Dowdy v. Commonwealth,* 50 Va. (9 Gratt.) 727 (1852) (construing Code 729, § 19, which provided that "a person knowingly receiving, or aiding in concealing stolen goods, shall be deemed guilty of larceny thereof"); *Shinn v. Commonwealth,* 73 Va. (32 Gratt.) 899 (1879) (convicting defendant of larceny, upon indictment for larceny and proof of embezzlement where statute provided "if any person shall ... embezzle ... he shall be deemed guilty of the larceny thereof").

one who committed the elements of embezzlement "shall be deemed guilty of larceny thereof, may be indicted as for larceny, and proof of embezzlement shall be sufficient to sustain the charge." Code § 18.2–111 (1994). Upon demand by the defendant, the statute also required the Commonwealth to elect a specific charge upon which to proceed by filing a written statement of "the statute [it] intends to rely upon to ask for conviction." Code § 18.2–111 (1994).

In 1994, however, the General Assembly amended the statute and deleted the language that permitted a defendant who had committed an embezzlement to be "indicted as for larceny." The General Assembly further eliminated the phrase that made proof of embezzlement "sufficient to sustain" a larceny charge. The first sentence of the statute now provides that any person committing the described acts "shall be guilty of embezzlement." Code § 18.2–111. In effect, the legislative amendment made the crime *charged* in the indictment consistent with the crime *tried and proved*, giving notice of the offense "with clearness and all necessary certainty, to apprise the accused of the crime with which he stands charged." *Cruikshank*, 92 U.S. at 558. Because "[l]egislative amendments are presumed as intended to effect a change in the law," *Shaw v. Commonwealth*, 9 Va.App. 331, 334, 387 S.E.2d 792, 794 (1990), we conclude that by eliminating these provisions, the General Assembly intended to change the law such that proof of embezzlement is no longer sufficient to sustain a larceny charge. *See Beavers' Administratrix v. Putnam's Curator*, 110 Va. 713, 717, 67 S.E. 353, 354 (1910) ("The common law . . . remains in force, except in so far as it is changed by statute." (citations omitted)); *cf.* John Wesley Bartram, *Pleading for Theft Consolidation in Virginia: Larceny, Embezzlement, False Pretenses and § 19.2–284*, 56 Wash. & Lee L.Rev. 249, 275, 279 (1999) (commenting that the "notable absen[ce]" of the codification of the *Pitsnogle* rule in the embezzlement statute indicates that "Virginia deems embezzlement to be larceny only for purposes of punishment").

The Commonwealth contends, however, that, in amending Code § 18.2–111, the legislature intended nothing more than to eliminate the provision requiring the Commonwealth to elect the charge it intended to prosecute, which was made unnecessary by the 1975 adoption of legislation giving defendants the right to request a bill of particulars. In essence, the Commonwealth suggests that the General Assembly "merely eliminated surplusage" from the statute and intended that courts continue to rely on a principle of law as expressed a century earlier in the common law. This broad, conclusory position regarding the purpose of the amendment fails to take into account all the amendatory language of the provision. Had the intent of the legislature been simply to eliminate, as duplicative, the right to demand notice of the specific charge upon which prosecution would proceed, it need not have deleted the language permitting an indictment for larceny where the offense to be tried and proved was that of embezzlement, nor added language that, upon proof of embezzlement, the conviction shall be that of embezzlement, not larceny, as it had been under the common law and the statute codifying it. *Cf. Pitsnogle,* 91 Va. at 811, 22 S.E. at 352.

The Commonwealth's position also fails to consider that, in 1975 when the legislature adopted Code § 19.2–230 granting all criminal defendants the right to a bill of particulars, it did not eliminate the provision in Code § 18.2–111 giving larceny defendants the right to demand the specific larceny charge. Indeed, it was not until 1994, after the passage of nearly 20 years, that the legislature eliminated the election provision in Code § 18.2–111, supporting the conclusion that the legislature's deletion of the election provision was generated by and followed from its amendment making the crime charged and the crime underlying the conviction one and the same.

■ Finally, in its analysis, the Commonwealth unduly emphasizes a clause in the second sentence, which states that "embezzlement shall be deemed larceny." *See Code* § 18.2–111 ("Embezzlement shall be deemed larceny and upon conviction thereof, the person shall be punished as provided in [the

larceny code sections].""). This language must be construed within the context of the entire body of law prohibiting property crimes. *See Campbell v. Commonwealth,* 13 Va.App. 33, 38, 409 S.E.2d 21, 24 (1991) (considering seven statutes dealing with forgery to determine that phrase not employed in statute prohibiting forgery of a public document did not apply to that offense). Throughout the Code, in nearly twenty statutes, the General Assembly declares that persons found to have committed certain crimes against property "shall be deemed guilty of larceny," or "shall be deemed guilty of the larceny." That phrase is notably absent from the embezzlement statute. Rather, Code § 18.2–111 states that persons who embezzle "shall be guilty of *embezzlement,*" and subsequently states that embezzlement "shall be deemed larceny and upon conviction ... shall be punished as provided in § 18.2–95 or § 18.2–96." As the Supreme Court noted in *Klarfeld v. Salsbury,* "[w]hen the General Assembly uses two different terms in the same act, it is presumed to mean two different things." 233 Va. 277, 284–85, 355 S.E.2d 319, 323 (1987); *accord Campbell,* 13 Va.App. at 38, 409 S.E.2d at 24. Therefore, we presume that the legislature employed this phrase in the embezzlement statute to mean something different from the phrases it used elsewhere in the Code. Construing the clause in the context of the act as well as in relation to the specific provision, as amended, in which it is found, *see Commonwealth Dept. of Motor Vehicles v. Wallace,* 29 Va. App. 228, 233–34, 511 S.E.2d 423, 425 (1999), we conclude that the intent underlying this clause is to classify embezzlement as a larceny crime for the limited purpose of punishment according to the larceny statutes.

■ In short, we construe this penal statute strictly against the Commonwealth, *Moyer v. Commonwealth,* 33 Va.App. 8, 35, 531 S.E.2d 580, 593 (2000), and we conclude that the General Assembly intended the current version of Code § 18.2–111 to preclude conviction under an indictment for larceny on proof of embezzlement. Therefore, assuming, without deciding, that Bruhn was guilty of embezzlement, proof of embezzlement does not support his conviction under the in-

dictment alleging larceny. *See Gwaltney v. Commonwealth,* 19 Va.App. 468, 473, 452 S.E.2d 687, 690 (1995) (noting that embezzlement requires proof of elements different from those of larceny). Because the Commonwealth failed to prove that Bruhn committed the crime charged in the indictment, we reverse the conviction and dismiss the indictment.

*Reversed and dismissed.*

BUMGARDNER, Judge, dissenting.

I dissent from the holding that proof of embezzlement does not support conviction under an indictment alleging larceny. The panel opinion in this case reached that conclusion by analyzing the 1994 amendments to Code § 18.2–111.[3] The *en banc* opinion now grafts a constitutional dimension to the holding. The ruling changes substantive and procedural law that has been settled for more than a hundred years. I believe it is neither wise nor necessary to conclude the legislature intended such an extensive change to result from the revision of just one of many types of criminal or fraudulent conversions that form the body of law defining theft.

At common law, larceny was the only theft crime, but it required a taking from the possession of another. Crimes such as embezzlement and false pretenses developed to fill the gaps caused by the intricacies of proving possession in larceny prosecutions. *See* Roger D. Groot, *Criminal Offenses and Defenses in Virginia* § 185, 329 (4th ed.1998). As in the present case, various forms of theft were "so much alike in many respects . . . [that they were] often separated by lines so indistinct, and almost imaginary. . . ." *Anable v. Commonwealth,* 65 Va. (24 Gratt.) 563, 580 (1873). The General Assembly in 1847–48 enacted a revised Criminal Code that declared that any person who receives stolen property, embezzles property, or obtains it by false pretenses "shall be

---

3. Code § 18.2–111 now reads:

If any person wrongfully and fraudulently . . . embezzle any . . . personal property . . . he shall be guilty of embezzlement. Embezzlement shall be deemed larceny and upon conviction thereof, the person shall be punished as provided in § 18.2–95 or § 18.2–96.

deemed guilty of larceny thereof." 1847–48 Va. Acts. The purpose was "to end this evil [the difficulty of determining the particular form of theft] by making all these crimes larceny. . . ." *Anable,* 65 Va. (24 Gratt.) at 580.

Beginning with *Dowdy v. Commonwealth,* 50 Va. (9 Gratt.) 727, 734 (1852), an unbroken line of cases held that proof of one of the "special counts" sustained an indictment charging common law larceny. The *Anable* case rejected the argument that the wording of those statutes, "shall be deemed guilty of larceny thereof," only fixed punishment. 65 Va. (24 Gratt.) at 566, 580–82. *Pitsnogle v. Commonwealth,* 91 Va. 808, 811, 22 S.E. 351, 352 (1895), specifically applied the principle to embezzlement, and ever since, "upon the indictment for larceny, proof of embezzlement is sufficient to sustain the charge."

The 1919 revisions to the embezzlement statute remained in effect until 1994. The revisors' note explained with precision the purpose of the modifications:

Two important changes have been made in this section.

Near the beginning of it the word "property" has been changed to "personal property, tangible or intangible." This change makes the decision in *Pitsnogle v. Com.,* 91 Va. at 810, 22 S.E. 351, statutory in plain terms.

As to the second change, in view of the fact that upon an indictment for larceny the proof may show simple larceny, embezzlement, obtaining goods by false pretenses, or fraudulent removal of goods which have been levied on, etc., the revisors have considered it wise to add the provision found in the last sentence of the section.

Va.Code Ann. § 4451, 1823–24 (1919). Those notes make clear that the revisors conformed the embezzlement statute to the case law that culminated in *Pitsnogle,* and inserted an election procedure into the embezzlement statute intended to apply to all larceny indictments.

While wording of the embezzlement statute did not change materially until 1994, related areas of the law did change.[4]

---

4. *Branch v. Commonwealth,* 184 Va. 394, 35 S.E.2d 593 (1945), held that receiving stolen property was a lesser-included offense of larceny.

*Henderson v. Commonwealth,* 215 Va. 811, 814, 213 S.E.2d 782, 784 (1975), suggested the election provision only applied to embezzlement cases. Beginning in 1975, a statutory procedure authorized bills of particulars for any felony indictment. 1975 Va. Acts, ch. 495. A circuit court had statutory authority to order a bill of particulars upon motion made at least seven days before trial. Code § 19.2–230.[5]

The 1994 amendment[6] to Code § 18.2–111 deleted words and phrases from the first sentence, and after specifying the proscribed acts, concluded with the phrase "guilty of *embezzlement.*" Previously the statute declared any person committing those acts was "guilty of *larceny* thereof." It also deleted two phrases from that sentence that had declared the defendant "may be indicted as for larceny" and proof of embezzlement was "sufficient to sustain the charge." The amendment deleted completely the second sentence of the statute that had

---

**5.** The election provision in Code § 18.2–111 required a demand five days before trial.

**6.** In 1994, the General Assembly provided:

Be it enacted by the General Assembly of Virginia:

1. That § 18.2–111 of the Code of Virginia is amended and reenacted as follows:

§ 18.2–111. Embezzlement deemed larceny; indictment; statement from attorney for the Commonwealth.

If any person wrongfully and fraudulently use, dispose of, conceal or embezzle any money, bill, note, check, order, draft, bond, receipt, bill of lading or any other personal property, tangible or intangible which he shall have received for another or for his employer, principal or bailor, or by virtue of his office, trust, or employment, or which shall have been entrusted or delivered to him by another or by any court, corporation, or company, he shall be ~~deemed~~ guilty of ~~larceny thereof, may be indicted as for larceny, and proof of~~ embezzlement ~~under this section shall be sufficient to sustain the charge. On the trial of every indictment for larceny, however, the defendant, if he demands it, shall be entitled to a statement in writing from the attorney for the Commonwealth designating the statute he intends to rely upon to ask for conviction. Such statement shall be furnished to the defendant, or his attorney, no later than five days prior to the date fixed for trial on the indictment provided the demand is made more than five days prior to such date.~~ Embezzlement shall be deemed larceny and upon conviction thereof, the person shall be punished as provided in § 18.2–95 or § 18.2–96.

Va.Code Ann. § 18.2–111 (1994).

defined the election procedure. It added a concluding sentence: "Embezzlement shall be deemed larceny and upon conviction thereof, the person shall be punished as provided in § 18.2–95 or § 18.2–96."

The most apparent purpose of the 1994 amendment to the embezzlement statute was to remove all reference to the election procedure so the statute conformed to general criminal procedure. A motion for a bill of particulars, Code § 19.2–230, now provided a remedy for ascertaining the specifics of a charge. The newer remedy appeared in Title 19.2 with other criminal procedure statutes addressing the form and prerequisites of indictments. It was not submerged in a substantive statute that defined a single crime but bore a procedural rule of general application. The newer remedy clearly applied to any felony. With the election procedure removed, the embezzlement statute conformed to the newer procedure for bills of particulars, and inconsistent deadlines for making the request no longer posed a conflict.

Conforming the embezzlement statute to the general provisions for a bill of particulars in criminal cases is the plainly manifested purpose for the 1994 amendment. However, if the statute is viewed simply as it read before and after the changes in wording, the purpose is susceptible to a broad interpretation. Deleting the language "may be indicted as for larceny" and "shall be sufficient to sustain the charge" permits the elementary conclusion that the purpose was to accomplish the opposite. The majority adopts that approach and concludes the General Assembly intended to preclude proof of embezzlement to sustain a larceny charge.

Before accepting that conclusion, it should be gauged to see if it comports with the overall body of theft law. It does not because it makes the rule for embezzlement an aberration. Embezzlement law has always conformed to the related theft crimes which the majority calls a "subset of larceny."

The clauses, "may be indicted as for larceny" and "shall be sufficient to sustain the charge," were inserted into the embezzlement statute to make plain that the 1919 revisions did not

change case law. They insured conformity with established case law. Va.Code Ann. § 18.2–111 (1994); Va.Code Ann. § 4451 (1919). Established law permitted proof of embezzlement to sustain a larceny charge. *Pitsnogle,* 91 Va. at 811, 22 S.E. at 352. The 1919 revisions did not change the law; they took care to maintain the uniform principle that applied to all offenses deemed larceny. Removal of the clauses would not call for reversal of the principle because those clauses did not create it. The case law had; it remained unchanged.

Changing the last words of the first sentence from "guilty of larceny," to "guilty of embezzlement," is not a material change because the very next phrase declares that embezzlement is larceny. The core of the amended statute declares, "he shall be guilty of embezzlement. Embezzlement shall be deemed larceny. . . ." That nuclear phrase equates embezzlement with larceny.

"Deem" is a term often used in legislation to create the legal fiction that something is that which it is not, or that something is not that which it is. *A Dictionary of Modern Legal Usage* 254 (Byran A. Garner ed., 2d ed.1995); *Black's Law Dictionary* 425 (7th ed.1999). The term was employed in 1847 to make certain theft crimes common law larceny "just as if the offender had feloniously stolen, taken and carried away the subject thus obtained by a false pretense or token." *Dull v. Commonwealth,* 66 Va. (25 Gratt.) 965, 981 (1875). The use of the term in 1994 continued the fiction that embezzlement was larceny. The term "deemed" incorporated the meanings that case law attached to the fiction and ensured consistency among the various theft statutes.[7]

---

7. The legal fiction of deeming acts of theft to be larceny is common throughout the Code. Acts "deemed guilty of larceny" include: § 6.1–333, Removing property from a safe-deposit box by a co-lessee; § 18.2–98, Larceny of checks; § 18.2–108, Receiving stolen goods; § 18.2–111.1, Conversion of military property by person discharged from the national guard; § 18.2–114, Conversion by shippers and warehousemen; § 18.2–114.1, Failure to account by special receivers; § 18.2–117, Failure of bailee to return property; § 18.2–178, Obtaining property by false pretenses; § 42.1–73, Concealment or removal of books

The majority concludes the only purpose for words "deemed larceny" is to fix punishment, which ironically is the construction that has been rejected since 1852. *See Dowdy,* 50 Va. (9 Gratt.) at 734. It dismisses the traditional construction by saying the phrase must be construed "within the remainder of the sentence." Because the second clause pertains to penalty, the first clause is so limited.

Even when focusing on that single sentence, the interpretation is not convincing. The compound sentence makes two independent statements. "Embezzlement shall be deemed larceny and upon conviction thereof, the person shall be punished as provided in § 18.2–95 or § 18.2–96." Code § 18.2–111. The first states embezzlement is deemed larceny; the second states the penalty. If the first statement only serves to fix the penalty, there is no purpose for the second.

The majority relies on *Davis v. Commonwealth,* 14 Va.App. 709, 713, 419 S.E.2d 285, 288 (1992), for authority that " 'deemed' larceny, 'serves the purposes of defining the parameters of punishment.' " *Davis* was not an embezzlement case; it involved receiving stolen property. The quote is *dicta.* No authority ever held that "deeming" receipt of stolen property larceny only defined punishment. Indeed, that is the particular statute that *Dowdy* interpreted when it initiated the principle. *Davis* did not address the issue and certainly did not address the *Pitsnogle* case that held the exact opposite. *Davis* was decided two years before the 1994 amendment even permitted the suggestion that the revision overruled *Pitsnogle.*

When the legislature has created the legal fiction that a theft crime is larceny, case law has uniformly held the purpose

from a library; § 63.1–124, False statements to obtain welfare benefits; and § 63.1–124.1, Unauthorized use of food stamps.

Sometimes the statute employs the phrase "deemed guilty of *the* larceny": § 18.2–101, Selling of goods distrained or levied upon; § 18.2–115, Conversion or removal of property subject to lien; § 18.2–116, Failure to pay for or return goods delivered for selection or approval; § 18.2–118, Conversion or removal of leased property; § 18.2–200, Failure to deliver a crop in return for advances; and § 18.2–200.1, Failure to perform construction in return for advances.

is not limited to incorporating the penalty for larceny. It permitted indictment for larceny but proof of a specific form.[8] The majority concludes that holding no longer applies to embezzlement because *Pitsnogle* was determined by the statute then in effect.

In the *Pitsnogle* line of cases, the statute always stated that if a person did certain acts "he shall be deemed guilty of larceny." The words "deemed larceny" that appear in the current statute carry the same meaning as "deemed guilty of larceny" that appeared previously. Indeed, the second case to rule on the meaning of the clause "deemed guilty of larceny" interchanged the phrases and concluded that it was proper to charge specific facts "which the act declares shall be deemed larceny." *Leftwich v. Commonwealth*, 61 Va. (20 Gratt.) 716, 719 (1870).

*Pitsnogle* did not interpret the particular words "deemed guilty of larceny." It noted the wording of the embezzlement statute was identical to the wording of the statutes for receiving stolen property and false pretenses. Accordingly, the principle that applied to those statutes must apply to the embezzlement statute. However, the case that established the principle, *Dowdy*, 50 Va. (9 Gratt.) at 734 (Moncure, J.), did not parse the particular wording of the statute. It reached its conclusion by deducing the overall purpose of the General Assembly when it employed the fiction that acts not larceny were to be larceny.

Judge Moncure, the author of the *Dowdy* opinion, explained in a sequel:

> Larceny at common law always includes a trespass, and implies that the property was taken invito domino. The other offences named did not include a trespass, and were often committed by the consent of the owner, though fraud-

---

8. The legislature continued to designate various theft crimes as "deemed larceny" as late as 1977 and 1978. *See* Code § 18.2–111.1, Conversion of military property by person discharged from the national guard; Code § 18.2–114.1, Failure to account by special receivers.

ulently obtained. The statute merely abolishes these distinctive features, and declares that the offenders shall be deemed guilty of stealing, taking and carrying away the property.

*Anable,* 65 Va. (24 Gratt.) at 581 (Moncure, P., concurring on this point, dissenting from result). The decision in *Dowdy* did not turn on the employment of the word "guilty."

The majority relies on *Baker v. Commonwealth,* 225 Va. 192, 300 S.E.2d 788 (1983), to insert a constitutional buttress to its holding. *Baker* did not deal with the proposition that an indictment for larceny gave inadequate notice that the charge involved embezzlement. The indictment charged larceny, but at trial the Commonwealth offered an instruction on false pretenses only. The instruction omitted the unique element of the crime, that title must pass. No evidence indicated the defendant obtained title. *Baker* dealt with an erroneous finding instruction that failed to require proof of the essential element of the crime. "However, to obtain a larceny conviction upon a larceny indictment when the proof shows a crime other than common law larceny, the Commonwealth must fully prove that other crime." Groot, *supra* at 330 (citing *Anable,* 65 Va. (24 Gratt.) at 567–68). *Baker* did not consider, much less distinguish, modify, or limit, the *Pitsnogle* holding.

The embezzlement statute is but one of a group of statutes that address various forms of theft. The General Assembly has employed the fiction that various forms of theft are deemed larceny. The 1994 amendment modified only one of a group of statutes. That one was also the one statute that contained a procedure applicable to the others.

The adoption of the Criminal Code in 1847 was an early attempt to consolidate [9] the law of theft and to eliminate the "indistinct," "almost imaginary" differences in what "all amount to a criminal and fraudulent conversion by one man to

---

9. Many states have moved to consolidate their body of law into a unitary theft crime. *See* John Wesley Bartram, Note, *Pleading for Theft Consolidation in Virginia: Larceny, Embezzlement, False Pretenses and 19.2–284,* 56 Wash. & Lee L.Rev. 249, 251 n. 23 (1999).

his own use of another man's property." *Anable,* 65 Va. (24 Gratt.) at 580–81 (Moncure, P., dissenting). The majority's interpretation severs embezzlement from its traditional association with the law of theft and makes it unique. It returns embezzlement to the arcane subtleties of possession, custody, and title.

The majority's holding impresses on the embezzlement statute an interpretation that was rejected in *Pitsnogle:* deeming embezzlement larceny has no purpose but to define punishment. It adopts a constitutional ruling that repudiates the ruling and explanation in *Anable.*[10] Unintended consequences are likely to follow from such a far reaching ruling. Will the constitutional analysis that a larceny indictment gives inadequate notice apply to all larceny indictments? Will intertwined laws such as the recidivist statute, Code § 18.2–104, apply differently? *Dull,* 66 Va. (25 Gratt.) at 965, 982, interpreted the old wording "deemed guilty" to apply the substantive gradations of petit larceny and grand larceny to other theft offenses. Will the embezzlement statute now lack a definition but contain a graded penalty? At its latest session, the General Assembly enacted Code § 38.2–1810 which mandates a report of "any act of larceny as prescribed in § 18.2–111."[11] Does the majority holding effectively eviscerate this

---

**10.** In *Anable,* 65 Va. (24 Gratt.) at 580–81, Moncure, P. explained:

There was nothing incongruous in this, nor is there any danger, as the learned counsel for the accused in this case seems to suppose, that it may take the accused by surprise.

The offences are all cognate. They are all offences against property, and property of which larceny may be committed. They differ only in a few circumstantial details, immaterial in a moral point of view. They all amount to a criminal and fraudulent conversion by one man to his own use of another man's property.... There is no danger of surprise. When A is charged with stealing certain property of B, the substance of the charge is the fraudulent conversion of that property by the former to his own use, and whether it was done by means of a larceny at common law, or by receiving the property knowing it to have been stolen, or by obtaining it by false pretences, or by embezzling it after having been entrusted by the owner with its custody, can make no difference in regard to taking the accused by surprise.

**11.** Code § 38.2–1810, Report of acts deemed larceny under § 18.2–111, provides in part:

act though the words illustrate that the General Assembly still considers the fiction of "deemed larceny" to carry its traditional meaning?

Nothing suggests, much less plainly manifests, the General Assembly intended the major change that the majority attributes to it. I would interpret the 1994 amendment narrowly as a housekeeping update that adjusted for developments after 1919 but that did not make embezzlement an anomaly. Accordingly, I dissent.

A. Whenever any insurer ... knows ... any licensee ... has *committed any act of larceny as prescribed in § 18.2–111* ... it shall be the duty of the insurer ... to file with the Commission a complete statement of the relevant facts and circumstances.

B. Whenever any insurer licensed to transact the business of title insurance ... knows ... any title insurance agent ... has committed *any act of larceny as prescribed in § 18.2–111* ... it shall be the duty of the insurer ... to file with the Commission a complete statement of the relevant facts and circumstances.